**Gregory Keith JONES, Plaintiff-Appellant,**

v.

**Theresa SCHRODER, Administration Warden; et al., Defendants-Appellees.**

**No. 17-15605**

United States Court of Appeals, Ninth Circuit.

Submitted December 18, 2017 *

Filed December 26, 2017

Gregory Keith Jones, Pro Se

Paul Edward Carter, Assistant Attorney General, Office of the Arizona Attorney General, Tucson, AZ, for Defendants-Appellees

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

Arizona state prisoner Gregory Keith Jones appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging constitutional claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Glenn v. Washington County*, 673 F.3d 864, 870 (9th Cir. 2011), and we affirm.

The district court properly granted summary judgment on Jones's access-to-courts claim related to the withholding of affidavits in 2013 because Jones failed to raise a genuine dispute of material fact as to whether defendants caused injury to a nonfrivolous or arguable underlying claim. *See Phillips v. Hust*, 477 F.3d 1070, 1075-76 (9th Cir. 2007) (setting forth elements of an access-to-courts claim relating to a lost opportunity to present a legal claim), *vacated on other grounds*, 555 U.S. 1150, 129 S.Ct. 1036, 173 L.Ed.2d 466 (2009).

The district court properly granted summary judgment on Jones's legal mail claim relating to the withholding of Jones's mail in 2013 because Jones failed to raise a genuine dispute of material fact as to whether the subject mail constituted legal mail. *See Wolff v. McDonnell*, 418 U.S. 539, 576, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974) (stating that legal mail must "be specially marked as originating from an attorney, with his name and address being given, if [it is] to receive special treatment").

The district court properly granted summary judgment on Jones's retaliation claim and legal mail claim related to the withholding of his mail in 2012 because Jones failed to raise a genuine dispute of material fact as to whether he properly exhausted administrative remedies or whether administrative remedies were effectively unavailable to him. *See Woodford v. Ngo*, 548 U.S. 81, 90, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) ("[P]roper exhaustion of administrative remedies ... means using all steps that the agency holds out, and doing so properly (so that the agency addresses the issues on the merits)." (citation, internal quotation marks, and emphasis omitted)).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.